#068437

ORIGINAL

FILED
AUG 5 2008
U.S. COURT OF FEDERAL CLAIMS

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

ROBERT L. GOURLEY and NANCY G. GOURLEY,

Plaintiffs,

vs.

THE UNITED STATES OF AMERICA,

Defendant.

No. 08-558 T

## COMPLAINT

1. Plaintiffs Robert L. Gourley and Nancy G. Gourley are citizens of the United States of America and reside at 5581 Travis Drive, Frisco, Texas 75034.

2. Defendant is the United States of America, by and through its agency, the Internal Revenue Service.

3. This is a suit arising under Section 7422 of the Internal Revenue Code for the refund of federal income and medicare taxes, interest and penalties erroneously paid and illegally assessed against and collected from the Plaintiffs.

4. Jurisdiction is conferred upon the Court by Title 28, Section 1346(a)(1) of the United States Code.

## COUNT ONE
**(Income Tax)**

5. On or before October 15, 2001, Plaintiffs Robert L. Gourley and Nancy G. Gourley filed a timely joint federal income tax return for the year 2000 with the Regional Internal Revenue Service Center in Austin, Texas. Plaintiffs have paid the taxes reported due on said return. Plaintiffs' identification numbers (social security numbers) reflected on the subject tax return filed

by Robert L. Gourley and Nancy G. Gourley are xxx-xx-3771 and xxx-xx-7486, respectively. Plaintiffs' address reflected on the subject tax return is 5581 Travis Drive, Frisco, Texas 75034.

6. The payment, assessment and collection of $1,091,324.00 of the Plaintiffs federal income tax, plus interest and penalties thereon, for the Calendar Year 2000 was erroneous and illegal.

7. On or before October 13, 2004, Plaintiffs filed with the Defendants' agency, the Internal Revenue Service ("IRS"), a Claim for Refund of the improperly assessed tax, plus interest and penalties paid, for the Calendar Year 2000. A true and correct copy of said Claim for Refund is attached hereto as "Exhibit A."

8. On August 10, 2007, the IRS mailed to Plaintiffs a final Notice of Disallowance of their Claim for Refund of federal income tax, interest and penalties for the Calendar Year 2000.

9. As grounds for recovery, Plaintiffs state as follows:

a. Plaintiff Robert L. Gourley was a senior scientist and long time employee of WorldCom, Inc., and its predecessor in interest. He was issued stock options by WorldCom and its predecessor in interest as a reward for his years of service to the company.

b. For the Plaintiffs, these stock options were their primary source of their retirement.

c. Plaintiff Robert Gourley exercised his WorldCom stock options in 2000 and received a W-2 from WorldCom listing the amount of the compensation from the exercise of the stock options for that year in the amount of $2,673,684.78. The tax thereon was paid to the Internal Revenue Service.

d. The W-2 that WorldCom issued to Robert L. Gourley for the year 2000 for the compensation attributable to the exercise of his stock options was incorrect and grossly inflated. WorldCom had been fraudulently inflating the alleged value of its stock through fraudulent accounting entries and fraudulent financial statements for years, in what was the largest accounting fraud in U.S. corporate history.

e. Defendant also knew that WorldCom's stock price had been fraudulently manipulated and inflated by WorldCom.

f. As a result of WorldCom's actions and its incorrect W-2 to Plaintiff Robert L. Gourley the Plaintiffs erroneously overpaid their federal income tax to the Internal Revenue Service for the year 2000.

g. Plaintiffs filed a timely claim for refund for the year 2000 on the federal income tax they overpaid to the Internal Revenue Service on or before October 13, 2004.

h. At the time Plaintiffs filed their 2000 claim for refund with the Defendant, the Defendant knew that WorldCom had fraudulently manipulated its stock price as the Defendant had previously initiated legal proceedings against WorldCom for filing fraudulent financial statements, manufacturing false earnings, and misleading investors. WorldCom admitted the allegations. Defendant criminally convicted a number of WorldCom's officers for the scheme.

i. The Defendant denied the Plaintiffs 2000 claim for refund and refused to refund the income tax that had been erroneously and illegally paid, assessed and collected.

j. Defendant's denial of Plaintiffs' claim for refund for 2000 was erroneous and illegal.

k. Plaintiffs incorporate herein by reference such additional averments contained in their claim for refund, Exhibit A hereto.

l. Plaintiffs have exhausted their administrative remedies within the Internal Revenue Service on their 2000 claim for refund and seek relief from this Court.

10. Plaintiffs have overpaid their federal income taxes for the Calendar Year 2000 and are entitled to recover from Defendant the sum of $1,091,324.00, plus interest and penalties thereon, no part of which has been repaid to Plaintiffs.

11. Plaintiffs are the sole owners of their claim against Defendant and have made no assignment of said claim.

**COUNT TWO**
**(Medicare Tax)**

12. On or about October 15, 2001, in connection with the exercise of the WorldCom stock options, the Plaintiff Robert L. Gourley overpaid his federal medicare tax by $38,768.00 for the year ending December 31, 2000 by paying same to the Internal Revenue Service.

13. On or before October 13, 2004, Plaintiffs filed a Claim for Refund for the overpayment of his federal medicare tax with the Defendant, through its agency the Internal Revenue Service. A true and correct copy of said Claim for Refund is attached hereto as "Exhibit B."

14. More than six months have elapsed since the filing of said Claim for Refund and said claim has neither been allowed or disallowed by the Internal Revenue Service.

15. As grounds for recovery, Plaintiffs incorporate by reference the averments contained in their Claim for Refund, attached hereto as "Exhibit B."

16. The assessment, collection, and the failure to refund the overpayment of the excess medicare tax by the Defendant was erroneous and illegal.

17. Plaintiffs have overpaid their medicare tax for the Calendar Year 2000 and are entitled to recover from Defendant the sum of $38,768.00, plus interest and penalties, no part of which has been repaid to Plaintiffs.

18. Plaintiffs are the sole owners of their claim against Defendant and have made no assignment of said claim.

WHEREFORE, Plaintiffs pray for judgment against Defendant on each of Counts One and Two in the total amount of $1,130,092.00, together with attorney fees, costs, interest, penalties, and for such other and further relief as the Court may deem appropriate.

Respectfully submitted,

Dated: August 4, 2008

Charles D. Harrison
Eagleton, Eagleton & Harrison, Inc.
320 S. Boston Avenue - Suite 1700
Tulsa, OK 74103-4706
Telephone: (918) 584-0462
Facsimile: (918) 584-3724
Email: Charrison@eehlaw.com
Attorney for Robert L. And Nancy G. Gourley

Form 1040X (Rev. November 2000)

Department of the Treasury - Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2000 , or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: ROBERT L GOURLEY | Last name | Your social security number: XXX XX 3771 |
| If a joint return, spouse's first name and initial: NANCY G GOURLEY | Last name | Spouse's social security number: XXX XX 7486 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 5581 TRAVIS DRIVE | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code: FRISCO, TX 75034 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ ☐

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☐ Yes ☒ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

NOTE 1 - Amounts as adjusted by IRS.

| Use Part II on Page 2 to Explain any Changes | Line | A. Original amount or as previously adjusted (see page 2) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 2,800,942. | -2569853. | 231,089. |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 7,350. | 104,309. | 111,659. |
| 3 Subtract line 2 from line 1 | 3 | 2,793,592. | -2674162. | 119,430. |
| 4 Exemptions. If changing, fill in Parts I and II on page 2 | 4 | 0. | 5,712. | 5,712. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 2,793,592. | -2679874. | 113,718. |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C TRS | 6 | 1,078,930. | -1052556. | 26,374. |
| 7 Credits (see page 4) | 7 | | | |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 1,078,930. | -1052556. | 26,374. |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 1,078,930. | -1052556. | 26,374. |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 5 | 11 | 788,586. | 38,768. | 827,354. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | | | |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439 or Form 4136 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 5) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 290,344. |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 1,117,698. |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 1,117,698. |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 1,091,324. |
| 23 Amount of line 22 you want **refunded to you** Plus penalties and interest | 23 | | | 1,091,324. |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

RECEIVED
OCT 13 2004
Wage & Investment Area 5 Director
INTERNAL REVENUE SERVICE
Tulsa, OK 05031542

**Sign Here**
Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ Robert L. Gourley (Your signature) 10/5/04 (Date) ▶ Nancy G. Gourley (Spouse's signature. If a joint return, both must sign.) 10/5/04 (Date)

**Paid Preparer's Use Only**

Preparer's signature: LouAnn Wilson Date 10/5/2004 Check if self-employed ☐ Preparer's SSN or PTIN

Firm's name (or yours if self-employed) address, and ZIP code: HOGAN & SLOVACEK, A PROF CORP, 6120 S. YALE, SUITE 600, TULSA, OK 74136-4228

EIN 73-1270327
Phone no. (918)496-1080

LHA

010701 12-12-00

Form 1040X (Rev. 11-2000)

EXHIBIT A

THIS COPY FOR YOUR FILES

Form 1040X (Rev. 11-2000) ROBERT L & NANCY G GOURLEY XXX -XX -3771 Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are not changing your exemptions, do not complete this part.
If claiming more exemptions, complete lines 25-31.
If claiming fewer exemptions, complete lines 25-30.

| | Line | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse | 25 | 2 | | 2 |
| Caution: If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 26 Your dependent children who lived with you | 26 | 1 | | 1 |
| 27 Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 Other dependents | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 | 29 | 3 | | 3 |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 0. | 5,712. | 5,712. |

| Tax Year | Exemption Amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2000 | $2,800 | $96,700 |
| 1999 | 2,750 | 94,975 |
| 1998 | 2,700 | 93,400 |
| 1997 | 2,650 | 90,900 |

31 Dependents (children and other) not claimed on original (or adjusted) return:
**Note:** For tax years after 1997, do not complete column (e) below. For tax year 1997, do not complete column (d) below.

| (a) First Name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) check if qualifying child for child tax credit | (e) No. of months lived in your home |
|---|---|---|---|---|---|
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |
| | | | | ☐ | |

No. of your children on line 31 who:
- lived with you ........ ☐
- did not live with you due to divorce or separation ...... ☐

Dependents on line 31 not entered above ... ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**
Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ........ ☐

SEE ATTACHED STATEMENT

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ........ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ........ ☐

Form **1040X** (Rev. 11-2000)

010702
11-14-00

Statement of Grounds and Factual Basis for Claim
Robert L. and Nancy G. Gourley
SSN: xxx -xx -3771
2000 Form 1040X

1. Mr. and Mrs. Gourley have overpaid their federal income tax for the year 2000. The W-2 information provided to Robert Gourley by his then employer WorldCom, Inc. was incorrect and that entity has since ceased operations. The W-2 should have included WorldCom, Inc. stock that Mr. Gourley received from WorldCom, Inc. upon the exercise of nonqualified incentive stock options at $12.52 per share.

2. Mr. Gourley involuntarily made a payment of excess Medicare tax in the amount of $38,768.

3. WorldCom, Inc. no longer exists.

Form **1040** Department of the Treasury—Internal Revenue Service
U.S. Individual Income Tax Return **2000** (99) IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 | OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type. LABEL HERE

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ROBERT L | GOURLEY | XXX XX 3771 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| NANCY G | GOURLEY | XXX XX 7486 |

Home address (number and street). If you have a P.O. box, see page 19. Apt. no.
5581 TRAVIS DRIVE

City, town or post office, state, and ZIP code.
FRISCO, TX 75034

▲ IMPORTANT! ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: [ ] Yes [X] No Spouse: [ ] Yes [X] No

**Filing Status**
Check only one box.
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b [X] **Spouse**

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) √ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| JAMES GOURLEY | XXX XX 4980 | SON | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who:
- lived with you: 1
- did not live with you due to divorce or separation (see page 20):

Dependents on 6c not entered above:

d Total number of exemptions claimed — Add numbers entered on lines above ▶ 3

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 156,718. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 2,899. |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 136. |
| 10 | Taxable refunds or credits of state and local income taxes | 10 | 1,157. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -29,759. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | 100,832. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions — 15a — b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities — 16a 88,760. — b Taxable amount (see page 23) | 16b | 0. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 1,356. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type and amount (see page 25) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 233,339. |

**Adjusted Gross Income**

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | | | |
| 24 | Student loan interest deduction (see page 27) | 24 | | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | 2,250. | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | | |
| 28 | Self-employed health insurance deduction (see page 29) | 28 | | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | | |
| 32 | Add lines 23 through 31a | | | 32 | 2,250. |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | | 33 | 231,089. |



AS AMENDED

Form 1040 (2000) ROBERT L & NAN~ G GOURLEY XXX -XX -3791 Page 2

| | Line | Description | | Amount |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | | 34 231,089. |
| | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| Standard Deduction for Most People | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | |
| Single: $4,400 | 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. **But** see page 31 to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | | 36 111,659. |
| Head of household: $6,450 | 37 | Subtract line 36 from line 34 | | 37 119,430. |
| Married filing jointly or Qualifying widow(er): $7,350 | 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | | 38 5,712. |
| Married filing separately: $3,675 | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 113,718. |
| | 40 | **Tax** (see page 32). Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 | | 40 26,374. |
| | 41 | Alternative minimum tax. Attach Form 6251 | | 41 0. |
| | 42 | Add lines 40 and 41 ▶ | | 42 26,374. |
| | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| | 46 | Education credits. Attach Form 8863 | 46 | |
| | 47 | Child tax credit (see page 36) | 47 | |
| | 48 | Adoption credit. Attach Form 8839 | 48 | |
| | 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | |
| | 50 | Add lines 43 through 49. These are your **total credits** | | 50 |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | | 51 26,374. |
| **Other Taxes** | 52 | Self-employment tax. Attach Schedule SE | | 52 |
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 53 |
| | 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 54 |
| | 55 | Advance earned income credit payments from Form(s) W-2 | | 55 |
| | 56 | Household employment taxes. Attach Schedule H | | 56 |
| | 57 | Add lines 51 through 56. This is your **total tax** ▶ | | 57 26,374. |
| **Payments** | 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 783,862. | |
| | 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | |
| If you have a qualifying child, attach Schedule EIC. | 60a | **Earned income credit (EIC)** | 60a | |
| | b | Nontaxable earned income: amount ▶ and type ▶ | | |
| | 61 | Excess social security and RRTA tax withheld (see page 50) STMT 2 | 61 43,492. | |
| | 62 | Additional child tax credit. Attach Form 8812 | 62 | |
| | 63 | Amount paid with request for extension to file | 63 | |
| | 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | |
| | 65 | Add lines 58, 59, 60a, and 61 through 64. These are your **total payments** ▶ | | 65 827,354. |
| **Refund** | 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | | 66 800,980. |
| Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d. | 67a | Amount of line 66 you want **refunded to you** ▶ | | 67a 800,980. |
| | b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | |
| | 68 | Amount of line 66 you want **applied to your 2001 estimated tax** ▶ | 68 | |
| **Amount You Owe** | 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe**. ▶ | | 69 |
| | 70 | Estimated tax penalty. Also include on line 69 | 70 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | ENGINEER | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | May the IRS discuss this return with the preparer shown below (see page 52)? ☒ Yes ☐ No |
| | | LAWYER | |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | HOGAN & SLOVACEK, A PROF CORP<br>6120 S. YALE, SUITE 600<br>TULSA, OK 74136-4228 | EIN 73 1270327<br>Phone no. (918)496-1080 | |

010002
01-03-01

AS AMENDED

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2000
Attachment Sequence No. 07

Name(s) shown on Form 1040: ROBERT L & NANCY G GOURLEY
Your social security number: XXX XX 3771

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 [2] | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 1,257. | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 2,075. | | |
| | 7 | Personal property taxes | 7 | 398. | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 3,730. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 STMT 3 | 10 | 1,876. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | 103,867. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 105,743. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | 5,250. | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You MUST attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 5,250. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 34 [24] | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? ☐ NO. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36. [X] YES. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 111,659. |

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 2000

019501
10-18-00

AS AMENDED

SCHEDULE D (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

2000

Attachment Sequence No. 12

Name(s) shown on Form 1040: ROBERT L & NANCY G GOURLEY

Your social security number: XXX XX 3771

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | 500 SHARES WORLDCOM | 01/28/00 03/01/00 | 22,413. | 6,260. | 16,153. |
| | 2,000 SHARES WORLDCOM | 01/28/00 03/22/00 | 88,063. | 25,040. | 63,023. |
| | 500 SHARES WORLDCOM | 01/28/00 06/03/00 | 22,633. | 6,260. | 16,373. |
| | 700 SHARES WORLDCOM | 01/28/00 08/21/00 | 24,523. | 8,764. | 15,759. |
| 2 | Enter your short-term totals | 2 | | | |
| 3 | Total short-term sales price amounts. Add column (d) of lines 1 and 2 | 3 | 157,632. | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | | | 6 | ( ) |
| 7 | Net short-term capital gain or (loss). Combine column (f) of lines 1 through 6 ▶ | | | 7 | 111,308. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 | INVESTMENT REAL PROPERTY | 06/02/99 12/28/00 | 27,219. | 37,695. | -10,476. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 9 | Enter your long-term totals | 9 | | | | |
| 10 | Total long-term sales price amounts. Add column (d) of lines 8 and 9 | 10 | 27,219. | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 11 | | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 12 | | |
| 13 | Capital gain distributions. | | | 13 | | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | | | 14 | ( ) | ( ) |
| 15 | Combine column (g) of lines 8 through 14 | | | 15 | | |
| 16 | Net long-term capital gain or (loss). Combine column (f) of lines 8 through 14 ▶ Next: Go to Part III on page 2. | | | 16 | -10,476. | |

* 28% rate gain or loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock.



020511/10-31-00

AS AMENDED

## Part III | Summary of Parts I and II

17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ..... 17 | 100,832.

Next: Complete Form 1040 through line 39. Then, go to Part IV to figure your tax if:

- Both lines 16 and 17 are gains, and
- Form 1040, line 39, is more than zero.

Otherwise, stop here.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:

- The loss on line 17, or
- ($3,000) or, if married filing separately, ($1,500) ..... 18 ( )

Next: Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the Capital Loss Carryover Worksheet if:

- The loss on line 17 exceeds the loss on line 18 or
- Form 1040, line 37, is a loss.

## Part IV | Tax Computation Using Maximum Capital Gains Rates

19 Enter your taxable income from Form 1040, line 39 ..... 19

20 Enter the **smaller** of line 16 or line 17 of Schedule D ..... 20

21 If you are filing Form 4952, enter the amount from Form 4952, line 4e ..... 21

22 Subtract line 21 from line 20. If zero or less, enter -0- ..... 22

23 Combine line 7 and 15. If zero or less, enter -0- ..... 23

24 Enter the **smaller** of line 15 or line 23, but not less than zero ..... 24

25 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet ..... 25

26 Add lines 24 and 25 ..... 26

27 Subtract line 26 from line 22. If zero or less, enter -0- ..... 27

28 Subtract line 27 from line 19. If zero or less, enter -0- ..... 28

29 Enter the **smaller** of:

- The amount on line 19 or
- $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household ..... 29

30 Enter the **smaller** of line 28 or line 29 ..... 30

31 Subtract line 22 from line 19. If zero or less, enter -0- ..... 31

32 Enter the **larger** of line 30 or line 31 ..... ▶ 32

33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 33

**Note.** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38.

34 Enter the amount from line 29 ..... 34

35 Enter the amount from line 30 ..... 35

36 Subtract line 35 from line 34 ..... ▶ 36

37 Multiply line 36 by 10% (.10) ..... 37

**Note.** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52.

38 Enter the **smaller** of line 19 or line 27 ..... 38

39 Enter the amount from line 36 ..... 39

40 Subtract line 39 from line 38 ..... ▶ 40

41 Multiply line 40 by 20% (.20) ..... 41

**Note.** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52.

42 Enter the **smaller** of line 22 or line 25 ..... 42

43 Add lines 22 and 32 ..... 43

44 Enter the amount from line 19 ..... 44

45 Subtract line 44 from line 43. If zero or less, enter -0- ..... 45

46 Subtract line 45 from line 42. If zero or less, enter -0- ..... ▶ 46

47 Multiply line 46 by 25% (.25) ..... 47

**Note.** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52.

48 Enter the amount from line 19 ..... 48

49 Add lines 32, 36, 40, and 46 ..... 49

50 Subtract line 49 from line 48 ..... 50

51 Multiply line 50 by 28% (.28) ..... 51

52 Add lines 33, 37, 41, 47, and 51 ..... 52

53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies ..... 53

54 **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 ..... 54



020512 10-31-00

AS AMENDED

DOES NOT APPLY

Form **6251** — Alternative Minimum Tax - Individuals — OMB No. 1545-0227 — **2000**

Department of the Treasury Internal Revenue Service — ▶ Attach to Form 1040 or Form 1040NR. — Attachment Sequence No. 32

Name(s) shown on Form 1040: ROBERT L & NANCY G GOURLEY — Your social security number: XXX XX 3771

## Part I Adjustments and Preferences

| | Line | Amount |
|---|---|---|
| 1 If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2 1/2% of Form 1040, line 34 | 2 | |
| 3 Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 3,730. |
| 4 Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | |
| 6 Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | -1,157. |
| 7 Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 Passive activities. Enter difference between AMT and regular tax income or loss | 11 | |
| 12 Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| Item | Amount | Item | Amount |
|---|---|---|---|
| a Circulation expenditures | | h Loss limitations | |
| b Depletion | | i Mining costs | |
| c Depreciation (pre-1987) | | j Patron's adjustment | |
| d Installment sales | | k Pollution control facilities | |
| e Intangible drilling costs | | l Research and experimental | |
| f Large partnerships | | m Section 1202 exclusion | |
| g Long-term contracts | | n Tax shelter farm activities | |
| | | o Related adjustments | |

| | Line | Amount |
|---|---|---|
| 14 | 14 | |
| 15 Total Adjustments and Preferences. Combine lines 1 through 14 ▶ | 15 | 2,573. |

## Part II Alternative Minimum Taxable Income

| | Line | Amount |
|---|---|---|
| 16 Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ▶ | 16 | 119,430. |
| 17 Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 If Form 1040, line 34, is over $128,950 (over $64,475 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | -3,064. |
| 19 Combine lines 15 through 18 ▶ | 19 | 118,939. |
| 20 Alternative tax net operating loss deduction. See instructions | 20 | |
| 21 **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 118,939. |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| IF your filing status is ... | AND line 21 is not over ... | THEN enter on line 22 ... |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is over the amount shown above for your filing status, see instructions.

| | Line | Amount |
|---|---|---|
| 22 | 22 | 45,000. |
| 23 Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here ▶ | 23 | 73,939. |
| 24 If you reported capital gain distributions directly on Form 1040, line 13, or you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | 24 | 19,224. |
| 25 Alternative minimum tax foreign tax credit. See instructions | 25 | |
| 26 Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 19,224. |
| 27 Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | 26,374. |
| 28 **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 ▶ | 28 | 0. |

LHA **For Paperwork Reduction Act Notice, see instructions.** Form **6251** (2000)

019481 11-06-00

AS AMENDED

**Part IV** Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| | | | | |
|---|---|---|---|---|
| 29 Enter the amount from Form 6251, line 23 | | | 29 | |
| 30 Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See instructions | 30 | | | |
| 31 Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See instructions | 31 | | | |
| 32 Add lines 30 and 31 | 32 | | | |
| 33 Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See instructions | 33 | | | |
| 34 Enter the **smaller** of line 32 or line 33 | | | 34 | |
| 35 Subtract line 34 from line 29. If zero or less, enter -0- ▶ | | | 35 | |
| 36 If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 36 | |
| 37 Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See instructions | 37 | | | |
| 38 Enter the **smallest** of line 29, line 30, or line 37 ▶ | 38 | | | |
| 39 Multiply line 38 by 10% (.10) | | | 39 | |
| 40 Enter the **smaller** of line 29 or line 30 | 40 | | | |
| 41 Enter the amount from line 38 | 41 | | | |
| 42 Subtract line 41 from line 40 ▶ | 42 | | | |
| 43 Multiply line 42 by 20% (.20) | | | 43 | |
| **Note:** *If line 31 is zero or blank, skip lines 44 through 47 and go to line 48.* | | | | |
| 44 Enter the amount from line 29 | 44 | | | |
| 45 Add lines 35, 38, and 42 | 45 | | | |
| 46 Subtract line 45 from line 44 | 46 | | | |
| 47 Multiply line 46 by 25% (.25) | | | 47 | |
| 48 Add lines 36, 39, 43, and 47 | | | 48 | |
| 49 If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 49 | |
| 50 Enter the **smaller** of line 48 or line 49 here and on line 24 | | | 50 | |





AS AMENDED

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2000**

Attachment Sequence No. 72

Name(s) shown on return: ROBERT L & NANCY G GOURLEY

Identifying number: XXX -XX -3771

## Part I Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions SEE STATEMENT 4 | 1 | 166,203. |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 166,203. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) SEE STATEMENT 5 | | | 4a | 3,035. |
| b | Net gain from the disposition of property held for investment | 4b | 100,832. | | |
| c | Net capital gain from the disposition of property held for investment | 4c | 0. | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | 100,832. |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | | 4f | 103,867. |
| 5 | Investment expenses. See instructions | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | | 6 | 103,867. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- SEE STATEMENT 6 | 7 | 62,336. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | 8 | 103,867. |



AS AMENDED

ALTERNATIVE MINIMUM TAX

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2000**

Attachment Sequence No. 72

Name(s) shown on return: ROBERT L & NANCY G GOURLEY

Identifying number: XXX-XX-3771

## Part I Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions | 1 | 166,203. |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 166,203. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | | 4a | 3,035. |
| b | Net gain from the disposition of property held for investment | 4b | 100,832. | | |
| c | Net capital gain from the disposition of property held for investment | 4c | 0. | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | 100,832. |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | | 4f | 103,867. |
| 5 | Investment expenses. See instructions | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | | 6 | 103,867. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 62,336. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | 8 | 103,867. |

| | |
|---|---|
| REGULAR FORM 4952, LINE 8 | 103,867. |
| LESS RECOMPUTED FORM 4952, LINE 8 | 103,867. |
| INTEREST ADJUSTMENT - FORM 6251, LINE 7 | |



018901
10-16-00

AS AMENDED

ROBERT L & NANCY G GOURJ XXX -XX -3771

| FORM 1040 | EXCESS SOCIAL SECURITY TAX WORKSHEET | STATEMENT 2 |
|---|---|---|

| | TAXPAYER | SPOUSE |
|---|---|---|
| 1. ADD ALL SOCIAL SECURITY TAX WITHHELD BUT NOT MORE THAN $4,724.40 FOR EACH EMPLOYER (THIS TAX SHOULD BE SHOWN IN BOX 4 OF YOUR W-2 FORMS). ENTER THE TOTAL HERE . . . . . . . . . . . . . . . . . . . . . | 9,448. | |
| 2. ENTER ANY UNCOLLECTED SOCIAL SECURITY TAX ON TIPS OR GROUP-TERM LIFE INSURANCE INCLUDED IN THE TOTAL ON FORM 1040, LINE 57 . . . . . . . . . . . . . . . . . . . | | |
| 3. ADD LINES 1 AND 2 . . . . . . . . . . . . . . . . . . | 9,448. | |
| 4. SOCIAL SECURITY TAX LIMIT . . . . . . . . . . . . . . | 4,724. | |
| 5. SUBTRACT LINE 4 FROM LINE 3. EXCESS SOCIAL SECURITY TAX INCLUDED IN FORM 1040, LINE 61 . . . . . . . . . . | 4,724. | |

| SCHEDULE A | MORTGAGE INTEREST AND POINTS REPORTED ON FORM 1098 | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| HOME MORTGAGE INTEREST PAID TO A FINANCIAL INSTITUTION | 1,245. |
| DEDUCTIBLE POINTS | 631. |
| TOTAL TO SCHEDULE A, LINE 10 | 1,876. |

| FORM 4952 | INVESTMENT INTEREST EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | CURRENT | CARRYOVER |
|---|---|---|
| INVESTMENT INTEREST | 166,203. | |
| TOTALS TO FORM 4952 | 166,203. | |

AS AMENDED

ROBERT L & NANCY G GOURT XXX-XX-3771

| FORM 4952 | INCOME FROM PROPERTY HELD FOR INVESTMENT | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 2,899. |
| DIVIDEND INCOME | 136. |
| TOTAL TO FORM 4952, LINE 4A | 3,035. |

| FORM 4952 | DISALLOWED INVESTMENT INTEREST EXPENSE | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SCHEDULE A | 62,336. |
| TOTAL TO FORM 4952, LINE 7 | 62,336. |

AS AMENDED

# Form 1040 Department of the Treasury—Internal Revenue Service U.S. Individual Income Tax Return 2000

(99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 OMB No. 1545-0074

## Label

(See instructions on page 19.)

Use the IRS label. Otherwise, please print or type.

LABEL HERE

Your first name and initial: Robert L — Last name: GOURLEY — Your social security number: xxx xx 3771

If a joint return, spouse's first name and initial: Nancy G — Last name: GOURLEY — Spouse's social security number: xxx xx 7486

Home address (number and street). If you have a P.O. box, see page 19.: 5581 Travis Drive — Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.: Frisco TX 75034

▲ Important! ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: ☐ Yes ☒ No — Spouse: ☐ Yes ☒ No

## Filing Status

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

## Exemptions

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b ☒ **Spouse**

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| James Gourley | xxx xx 4980 | son | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see page 20.

No. of your children on 6c who:
• lived with you: 1
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers entered on lines above ▶ 3

## Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 2,830,403 13 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 2899 13 |
| b | Tax-exempt interest. Do not include on line 8a — 8b — | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 135 72 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | 1157 00 |
| 11 | Alimony received | 11 | — |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (29759 53) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | (-8706 33) 3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | — |
| 15a | Total IRA distributions 15a — b Taxable amount (see page 23) | 15b | — |
| 16a | Total pensions and annuities 16a 88760 37 — b Taxable amount (see page 23) | 16b | 0 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 1356 25 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | — |
| 19 | Unemployment compensation | 19 | — |
| 20a | Social security benefits 20a — b Taxable amount (see page 25) | 20b | — |
| 21 | Other income. List type and amount (see page 25) | 21 | — |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 2,797,485 37 |

## Adjusted Gross Income

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | — | | |
| 24 | Student loan interest deduction (see page 27) | 24 | — | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | — | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | 2250 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | — | | |
| 28 | Self-employed health insurance deduction (see page 29) | 28 | — | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | — | | |
| 30 | Penalty on early withdrawal of savings | 30 | — | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | — | | |
| 32 | Add lines 23 through 31a | | | 32 | 2250 00 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | | 33 | 2,795,235 37 |



AS ORIGINALLY FILED

Form 1040 (2000) Page 2

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 2,795,235 37 |
| 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. **But** see page 31 to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | 36 | 7350 00 |
| 37 | Subtract line 36 from line 34 | 37 | 2,787,885 37 |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | 38 | 0 |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 2,787,885 37 |
| 40 | **Tax** (see page 32). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 1,076,670 40 |
| 41 | Alternative minimum tax. Attach Form 6251 | 41 | — |
| 42 | Add lines 40 and 41 ▶ | 42 | 1,076,670 40 |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| 46 | Education credits. Attach Form 8863 | 46 | |
| 47 | Child tax credit (see page 36) | 47 | |
| 48 | Adoption credit. Attach Form 8839 | 48 | |
| 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | |
| 50 | Add lines 43 through 49. These are your **total credits** | 50 | — |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | 51 | 1,076,670 40 |

Standard Deduction for Most People
Single: $4,400
Head of household: $6,450
Married filing jointly or Qualifying widow(er): $7,350
Married filing separately: $3,675

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE | 52 | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| 55 | Advance earned income credit payments from Form(s) W-2 | 55 | |
| 56 | Household employment taxes. Attach Schedule H | 56 | |
| 57 | Add lines 51 through 56. This is your **total tax** ▶ | 57 | 1,076,670 40 |

## Payments

| Line | Description | | Amount | | Total |
|---|---|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | 783,861 23 | | |
| 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | — | | |
| 60a | **Earned income credit (EIC)** | 60a | — | | |
| b | Nontaxable earned income: amount ▶ and type ▶ | | | | |
| 61 | Excess social security and RRTA tax withheld (see page 50) | 61 | 4 724 40 | | |
| 62 | Additional child tax credit. Attach Form 8812 | 62 | — | | |
| 63 | Amount paid with request for extension to file (see page 50) | 63 | — | | |
| 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | — | | |
| 65 | Add lines 58, 59, 60a, and 61 through 64. These are your **total payments** ▶ | | | 65 | 788,585 63 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | 66 | |
| 67a | Amount of line 66 you want **refunded to you** ▶ | 67a | |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 68 | Amount of line 66 you want **applied to your 2001 estimated tax** ▶ | 68 | |

Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe**. For details on how to pay, see page 51 ▶ | 69 | 288,084 80 |
| 70 | Estimated tax penalty. Also include on line 69 | 70 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| Robert L. Dowdley | 10/15/01 | Engineer | (918) 640-6180 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | May the IRS discuss this return with the preparer shown below (see page 52)? ☐ Yes ☐ No |
| Nancy B. Dowdley | 10/15/01 | Lawyer | |

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | | EIN | |
| | | Phone no. ( ) | |



AS ORIGINALLY FILED

**SCHEDULE D (Form 1040)** (0)
Department of the Treasury Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074
**2000**
Attachment Sequence No. 12

Name(s) shown on Form 1040: Robert L. & Nancy G. Gourley
Your social security number: XXX XX 3771

**Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 500 Shares WorldCom Common | 1/28/00 | 3/1/00 | 22,413.30 | 21,062.50 | 1350.80 |
| 2000 Shares WorldCom Common | 1/28/00 | 3/22/00 | 88,063.05 | 84,250.00 | 3813.05 |
| 500 World Com Common | 1/28/00 | 6/30/00 | 22,632.74 | 21,062.50 | 1570.24 |
| 700 Shares World Com Common | 1/28/00 | 8/21/00 | 24,523.18 | 29,487.50 | (4964.32) |
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | | | 2 | | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 | | | 3 157,632.27 | | |

| Line | Description | (f) |
|---|---|---|
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | — |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | — |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | ( — ) |
| 7 | **Net short-term capital gain or (loss).** Combine column (f) of lines 1 through 6 ▶ | 1769.77 |

**Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year**

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| 8 Investment Real Property | 6/2/99 | 12/28/00 | 27,218.90 | 37,695.00 | (10,476.10) | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | | | 9 | | | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 | | | 10 27,218.90 | | | |

| Line | Description | (f) | (g) |
|---|---|---|---|
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | — | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | — | |
| 13 | Capital gain distributions. See page D-1 | — | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | ( — ) | ( ) |
| 15 | Combine column (g) of lines 8 through 14 | | — |
| 16 | **Net long-term capital gain or (loss).** Combine column (f) of lines 8 through 14 ▶ Next: Go to Part III on the back. | (10,476.10) | |

*28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-4).



AS ORIGINALLY FILED

## Part III Summary of Parts I and II

17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 — **17** (9706 | 33)

**Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:

- Both lines 16 and 17 are gains **and**
- Form 1040, line 39, is more than zero.

Otherwise, **stop here.**

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:

- The loss on line 17 **or**
- ($3,000) or, if married filing separately, ($1,500) — **18** (2,000 )

**Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:

- The loss on line 17 exceeds the loss on line 18 **or**
- Form 1040, line 37, is a loss.

## Part IV Tax Computation Using Maximum Capital Gains Rates

| Line | Description | | | |
|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | 19 | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-8 | 25 | | |
| 26 | Add lines 24 and 25 | 26 | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | 27 | |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | 28 | |
| 29 | Enter the **smaller** of: • The amount on line 19 **or** • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household | | 29 | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | 33 | |
| | **Note.** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | |
| 34 | Enter the amount from line 29 | 34 | | |
| 35 | Enter the amount from line 30 | 35 | | |
| 36 | Subtract line 35 from line 34 ▶ | 36 | | |
| 37 | Multiply line 36 by 10% (.10) | | 37 | |
| | **Note.** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | | |
| 39 | Enter the amount from line 36 | 39 | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | | |
| 41 | Multiply line 40 by 20% (.20) | | 41 | |
| | **Note.** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | |
| 43 | Add lines 22 and 32 — 43 | | | |
| 44 | Enter the amount from line 19 — 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | | |
| 47 | Multiply line 46 by 25% (.25) | | 47 | |
| | **Note.** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | |
| 48 | Enter the amount from line 19 | 48 | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | |
| 50 | Subtract line 49 from line 48 | 50 | | |
| 51 | Multiply line 50 by 28% (.28) | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | 53 | |
| 54 | **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | 54 | |



AS ORIGINALLY FILED

Form **4952**

Department of the Treasury Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2000**

Attachment Sequence No. 72

Name(s) shown on return: Robert L. & Nancy G. GOURLEY

Identifying number: XXX-XX-3771

## Part I Total Investment Interest Expense

| Line | Description | | Amount | |
|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions | 1 | 166,202 | 66 |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | 2 | 0 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 166,202 | 66 |

## Part II Net Investment Income

| Line | Description | | Amount | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 0 | |
| b | Net gain from the disposition of property held for investment — 4b: 1,769.77 | | | |
| c | Net capital gain from the disposition of property held for investment — 4c: 0 | | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | 4d | 1769 | 77 |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | 4e | | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | 4f | 1769 | 77 |
| 5 | Investment expenses. See instructions | 5 | — | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- did not use because did not itemize. | 6 | 1769 | 77 |

## Part III Investment Interest Expense Deduction

| Line | Description | | Amount | |
|---|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 164,432 | 89 |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions. did not use because did not itemize | 8 | 1769 | 77 |

*Section references are to the Internal Revenue Code unless otherwise noted.*

## General Instructions

### Purpose of Form

Use Form 4952 to figure the amount of investment interest expense you can deduct for 2000 and the amount you can carry forward to future years. Your investment interest expense deduction is limited to your net investment income.

For additional information, see Pub. 550, Investment Income and Expenses.

### Who Must File

If you are an individual, estate, or a trust and you claim a deduction for investment interest expense, you must complete Form 4952 and attach it to your tax return unless **all** of the following apply.

- You investment interest expense is not more than your investment income from interest and ordinary dividends.
- You have no other deductible investment expenses.
- You have no disallowed investment interest expense from 1999.

## Allocation of Interest Expense Under Temporary Regulations Section 1.163-8T

If you paid or accrued interest on a loan and used the loan proceeds for more than one purpose, you may have to allocate the interest. This is necessary because different rules apply to investment interest, personal interest, trade or business interest, home mortgage interest, and passive activity interest. See **Pub. 535,** Business Expenses.

## Specific Instructions

### Part I—Total Investment Interest Expense

**Line 1**

Enter the investment interest expense paid or accrued during the tax year, regardless of when you incurred the indebtedness. **Investment interest expense** is interest paid or accrued on a loan (or part of a loan) that is allocable to property held for investment (as defined later).

Include investment interest expense reported to you on Schedule K-1 from a partnership or an S corporation. Include amortization of bond premium on taxable bonds purchased after October 22, 1986, but before January 1, 1988, unless you elected to offset amortizable bond premium against the interest payments on the bond. A taxable bond is a bond on which the interest is includible in gross income.

Investment interest expense **does not** include any of the following.

- Home mortgage interest.
- Interest expense that is properly allocable to a passive activity. Generally, a passive activity is any business activity in which you **do not** materially participate and any rental activity. See the separate instructions for **Form 8582,** Passive Activity Loss Limitations, for details.
- Any interest expense that is capitalized, such as construction interest subject to section 263A.
- Interest expense related to tax-exempt interest income under section 265.
- Interest expense, disallowed under section 264, on indebtedness with respect to life insurance, endowment, or annuity contracts issued after June 8, 1997, even if the proceeds were used to purchase any property held for investment.



AS ORIGINALLY FILED

Form **843** (Rev. November 2002) Department of the Treasury Internal Revenue Service

# Claim for Refund and Request for Abatement

See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for —*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant: ROBERT L GOURLEY NANCY G GOURLEY | Your SSN or ITIN: XXX-XX -3371 |
| Address (number, street, and room or suite no.): 5581 TRAVIS DRIVE | Spouse's SSN or ITIN: XXX-XX -7486 |
| City or town, state, and ZIP code: FRISCO TX 75034 | Employer identification number (EIN) |
| Name and address shown on return if different from above | Daytime telephone number |

1 Period. Prepare a separate Form 843 for each tax period
From JAN 1, 2000 to DEC 31, 2000

2 Amount to be refunded or abated $ 38,768

3a Type of tax, penalty, or addition to tax:
X Employment W Estate W Gift W Excise (see instructions)
W Penalty — IRC section - ____________________

b Type of return filed (see instructions):
W 706 W 709 W 940 W 941 W 943 W 945 W 990-PF W 4720 X Other (specify) 1040

4a Request for abatement or refund of:
W Interest as a result of IRS errors or delays.
W A penalty or addition to tax as a result of erroneous advice from the IRS.

b Dates of payment -

5 **Explanation and additional claims.** Explain why you believe this claim should be allowed, and show computation of tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

THE TAXPAYER WORKED FOR A PUBLICLY TRADED COMPANY. THAT COMPANY ISSUED A W-2 WHICH INCLUDED NON-QUALIFIED STOCK OPTIONS. THE VALUE OF THE OPTIONS WAS REPORTED IN ERROR ON THE W-2 AND THE COMPANY HAS GONE OUT OF BUSINESS SINCE THE ISSUANCE OF THE W-2. THE TAXPAYER IS CLAIMING A REFUND OF THE INVOLUNTARY OVERPAYMENT OF THE MEDICARE TAX WITHHELD AND PAID OVER TO THE IRS IN THE AMOUNT OF $38,768.

RECEIVED
OCT 13 2004
Wage & Investment Area 5 Director
INTERNAL REVENUE SERVICE
Tulsa, OK 05031542

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

Robert L. Gourley — Date 10-5-04
Signature (Title, if applicable. Claims by corporations must be signed by an officer.)

Nancy G. Gourley — Date 10-5-04
Signature

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions. Form 843 (Rev. 11-2002)

ISA
STF FED1524F

**EXHIBIT B**

THIS COPY FOR YOUR FILES

A STATEMENT ATTACHED TO AND MADE A PART OF THE
CLAIM FOR REFUND AND REQUEST FOR ABATEMENT
FOR THE TAXABLE PERIOD JANUARY 1 THROUGH DECEMBER 31, 2000.

The foregoing Form 843, Claim for Refund and Request for Abatement was prepared by the undersigned. The facts stated therein were obtained from the taxpayer's records and other sources considered to be reliable and are believed to be true and correct.

By LouAnn Wilson
HOGAN & SLOVACEK, A PROF. CORP.
6120 South Yale Ave., Ste. 600
Tulsa, Oklahoma 74136-4228
I.D. #73-1270327

Dated 10/5/2004